Massood Danesh PAJOOH,
Plaintiff–Appellant,

v.

Jeffery J. BOBCOK; Melinda Harmon, United States District Judge, for the Southern District of Texas Houston Division; Richard Kuniansky, Kuniansky Karahan & Rozan, sued individually and in his firm; Jerry E. Smith, individually, and as Circuit Judge for United States Court of Appeals for the Fifth Circuit; Edith Jones, Individually and as Circuit Judge for the United States Court of Appeals for the Fifth Circuit; Emilio Garza, Individually and as Circuit Judge for the United States Court of Appeals for the Fifth Circuit; John Doe; the United States Court of Appeals for the Fifth Circuit; the United States Justice Department; the United States District Court Houston Division, Defendants–Appellees.

No. 03–20175
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 14, 2003.

Before JOLLY, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM:*

Massood Danesh Pajooh, former federal prisoner # 72872–079 and a detainee at the Tensas Parish Detention Center, appeals the dismissal of his *Bivens* ** action for lack of subject matter jurisdiction and for failure to state a claim. FED. R. CIV. P. 12(b)(1), (6). Pajooh challenges the district court's dismissal of his claims against the district court judge, the judges of this court, the Assistant United States Attorney, and his retained counsel. He also argues that the district court should have granted declaratory relief and should have released him on bond pending the *Bivens* action.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

** *Bivens v. Six Unknown Named Agents,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

Pajooh does not brief the issue of the district court's dismissal of his claims against the district court case manager as barred by absolute immunity; the issue of the dismissal of his claims against the Department of Justice and the federal courts; or the issue of the dismissal of his conspiracy claims. Those claims are abandoned. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993); FED. R.APP. P. 28(a)(9). Pajooh has also abandoned the issue of the court's dismissal of his claims for damages as barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

The district court did not err in dismissing Pajooh's claims against the district court judge, the judges of this court, and the Assistant United States Attorney as barred by absolute immunity. *See Mays v. Sudderth,* 97 F.3d 107, 110–11 (5th Cir. 1996); *Boyd v. Biggers,* 31 F.3d 279, 284–85 (5th Cir.1994). Pursuant to *Heck,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), Pajooh's claims against retained counsel Kuniansky have not accrued. *Stephenson v. Reno,* 28 F.3d 26, 27–28 (5th Cir.1994). Moreover, retained trial counsel was not acting under color of state law. *See Mills v. Criminal Dist. Court No. 3,* 837 F.2d 677, 679 (5th Cir.1988).

Declaratory relief is not available to attack a federal as the improper result of a violation of civil rights. *See Johnson v. Onion,* 761 F.2d 224, 225–26 (5th Cir.1985). The issue of Pajooh's release pending the *Bivens* action is moot. Pajooh's motion for a change of venue is DENIED.

AFFIRMED.